IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 11-19342 |
| | ) | |
| CHICAGOLAND CONSERVATIVE | ) | |
| JEWISH HIGH SCHOOL FOUNDATION, | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | Hon. Susan Pierson Sonderby |

## AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF ILLINOIS | ) |
| | ) ss |
| COUNTY OF COOK | ) |

I, Elizabeth J. Vrato, being duly sworn, depose and state:

1.      I am an Assistant Director with The Garden City Group, Inc., the notice, claims, and balloting agent for the debtor and debtor-in-possession (the "Debtor") in the above-captioned case.  Our business address is 190 South LaSalle Street, Suite 1520, Chicago, Illinois 60603.

2.      On January 3, 2012, at the direction of McDermott Will & Emery, LLP, counsel for the Debtor, I caused a true and correct copy of the following document to be served via first class mail on the Creditor Matrix parties as set forth on the service list annexed hereto as Exhibit A:

- Notice of and Reorganized Debtor's Motion for an Order for Final Decree Closing its Chapter 11 Case [Docket No. 173].

_____

Elizabeth J. Vrato

Sworn to before me this 4th day of
January, 2012

Rachel C. Williams
Notary Public, State of Illinois
No. 706772
Qualified in DuPage County
Commission Expires: October 28, 2012

NOTARY PUBLIC
OFFICIAL
SEAL
STATE OF ILLINOIS

RACHEL C WILLIAMS
MY COMMISSION EXPIRES
OCTOBER 28, 2012

# EXHIBIT A

1157 DESIGN CONCEPTS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
171 S. LESTER AVENUE
SIDNEY, OH 45365

ACS/SUISCO/CASTCRAFT PRODUCTS
ATTN: PRESIDENT OR GENERAL COUNSEL
3649 W CHASE AVENUE
SKOKIE, IL 60076

ACT, INC.
ATTN: FINANCE DEPARTMENT
PO BOX 4072
IOWA CITY, IA 52243-4072

AED PROFESSIONALS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 700
PALENTINE, IL 60078

AETNA
ATTN: PRESIDENT OR GENERAL COUNSEL
151 FARMINGTON AVE.
HARTFORD, CT 06156

AETNA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 0824
CAROL STREAM, IL 60132-0824

ALEX'S LEMONADE STAND FOUNDATION
ATTN: PRESIDENT OR GENERAL COUNSEL
333 E. LANCASTER AVE, #414
WYNNEWOOD, PA 19096

ALL-AMERICAN UNIFORM AND SUPPLY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 2772
GLENVIEW, IL 60025

ALLIANCE SEAL COATING INC
ATTN: PRESIDENT OR GENERAL COUNSEL
4217 W. 59TH ST
CHICAGO, IL 60629

ALLSTATE INVESTMENTS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
3075 SANDERS ROAD
SUITE G4A
NORTHBROOK, IL 60062

AMALGAMATED BANK OF CHICAGO, AS TRUSTEE
ATTN: PRESIDENT OR GENERAL COUNSEL
ONE WEST MONROE STREET
CHICAGO, IL 60603

AMERICAN CHEMICAL SOCIETY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 182426
COLUMBUS, OH 43218-2426

AMERICAN COMMITTEE FOR SHAASE ZEDEK
MEDICAL CENTER IN JERUSALEM
ATTN: PRESIDENT OR GENERAL COUNSEL
55 W 39TH ST FL 4
NEW YORK, NY 10018-0563

AMERICAN FRIENDS OF MAGEN DAVID ADOM
ATTN: PRESIDENT OR GENERAL COUNSEL
888 SEVENT AVE
SUITE 403
NEW YORK, NY 10106

AMERICAN JEWISH WORLD SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
45 W 36TH STREET
11TH FLOOR
NEW YORK, NY 10018-7904

AMERICAN QUALITY PRODUCTS CORP
ATTN: PRESIDENT OR GENERAL COUNSEL
501 W. WRIGHTWOOD AVENUE
ELMHURST, IL 60126

AMSCO SCHOOL PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 931238
ATLANTA, GA 31193-1238

ANDERSON PEST SOLUTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
501 W. LAKE STREET
SUITE 204
ELMHURST, IL 60126-1103

APPLAUSE LEARNING RESOURCES
ATTN: PRESIDENT OR GENERAL COUNSEL
85 FERNWOOD LANE
ROSLYN, NY 11576-1431

ARBOR SCIENTIFIC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 2750
ANN ARBOR, MI 48106-2750

ART QUEST
ATTN: PRESIDENT OR GENERAL COUNSEL
770 SHERIDAN ROAD
HIGHWOOD, IL 60040

ASBO INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
11401 NORTH SHORE DRIVE
RESTON, VA 20190-4200

ASC DIRECTOR, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PMB 302
1350 SPUR DRIVE
SUITE 270
MARSHFIELD, MO 65706

ASSOCIATED AGENCIES, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1701 GOLF ROAD TOWER 3
SUITE 700
ROLLING MEADOWS, IL 60008

ASSURANT EMPLOYEE BENEFITS
ATTN: PRESIDENT OR GENERAL COUNSEL
2323 GRAND BOULEVARD
KANSAS CITY, MO 64108

ASSURANT EMPLOYEE BENEFITS/FORTIS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 807009
KANSAS CITY, MO 64184-7009

AT&T
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 8100
AURORA, IL 60507-8100

AT&T MIDWEST
C/O CBCS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 163250
COLUMBUS, OH 43216-3250

AT&T MIDWEST
C/O CBCS
PO BOX 163250
COLUMBUS, OH 43216-3250

AURICO REPORTS
ATTN: PRESIDENT OR GENERAL COUNSEL
116 WEST EASTMAN
SUITE #1
ARLINGTON HEIGHTS, IL 60004

AUTOMATIC DOORS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
113 SANGRA CT
STREAMWOOD, IL 60107-2913

BANK OF NEW YORK MELLON TRUST
ATTN: BETH STIFFLER
525 WILLIAM PENN PLACE
3RD FLOOR,  AIM:153-0300
PITTSBURGH, PA 15259

BERTOG LANDSCAPE CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
625 WHEELING ROAD
WHEELING, IL 60090

BIO-RAD LABORATORIES
ATTN: PRESIDENT OR GENERAL COUNSEL
LIFE SCIENCE GROUP DEPT 9750
LOS ANGELES, CA 90084-9750

BLACK TIE BUILDING SOLUTIONS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 72005
ROOSEVELLE, IL 60172

BLACKBAUD
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 930256
ATLANTA, GA 31193-0256

BLUE CROSS BLUE SHIELD
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3240
NAPERVILLE, IL 60566-7240

BNY MELLON ASSET SERVICING
ATTN MATTHEW R. BARTEL
525 WILLIAM PENN PLACE
3RD FL, ROOM 0300
PITTSBURGH, PA 15259

BOARD OF JEWISH EDUCATION
ATTN: PRESIDENT OR GENERAL COUNSEL
3320 DUNDEE ROAD
NORTHBROOK, IL 60062

BOELTER COMPANIES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1451
MILWAUKEE, WI 53201-1451

BROADRIDGE FINANCIAL SOLUTIONS, INC.
ATTN: SPECIAL PROCESSING
JOB NO. N48813
51 MERCEDES WAY
EDGEWOOD, NY 11717

BUILDING MAINTENANCE SYSTEMS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3303
BARRINGTON, IL 60011-3303

BUY RITE SOUVENIRS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
65 E PALATINE RD. #311
PROSPECT HEIGHTS, IL 60070

CARLSON CRAFT
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 8700
MANKATO, MN 56002-8700

CARROL SEATING COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
2105 LUNT
ELK GROVE VILLAGE, IL 60007

CDW GOVERNMENT, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
75 REMITTANCE DRIVE
SUITE 1515
CHICAGO, IL 60675-1515

CERTUS FINANCIAL/OPPENHEIMER
ATTN: WILLIAM HAASE
50 S. 6TH STREET
SUITE 1300
MINNEAPOLIS, MN 55402

CHARLES I & WILMA P HUMMERT TTEES
CHARLES I & WILMA P HUMMERT TRUST
5620 NW NORTHBORO DRIVE
TOPEKA, KS 66618-3128

CHICAGO BOARD OF RABBIS
ATTN: PRESIDENT OR GENERAL COUNSEL
30 S. WELLS ST.
SUITE 4149
CHICAGO, IL 60606

CHICAGO PARENT, DIV OF WED JOURNAL, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
141 S. OAK PARK AVENUE
OAK PARK, IL 60302

BRUNSWICK ZONE - DEERFIELD
ATTN: PRESIDENT OR GENERAL COUNSEL
10 S. WAUKEGAN ROAD
DEERFIELD, IL 60015

BURKE, WARREN, MACKAY & SERRITELLA, PC
ATTN: PRESIDENT OR GENERAL COUNSEL
330 NORTH WABASH
22ND FLOOR
CHICAGO, IL 60611-3607

CARL D WALTER & DOROTHY L WALTER
8543 S LAKE SHORE DRIVE
ROGERS, AR 72756

CAROLINA BIOLOGICAL SUPPLY COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 60232
CHARLOTTE, NC 28260-0232

CDW GOVERNMENT INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
75 REMITTANCE DRIVE
SUITE 1515
CHICAGO, IL 60675-1515

CENTER FOR EXCELLENCE IN EDUCATION
ATTN: PRESIDENT OR GENERAL COUNSEL
8201 GREENSBORO DRIVE #215
MCLEAVN, VA 22102

CFJE/DSI
ATTN: PRESIDENT OR GENERAL COUNSEL
4709 W. GOLF ROAD
SUITE 400
SKOKIE, IL 60076

CHARLES L SPRINGFIELD REV TRUST
C/O CHARLES L SPRINGFIELD, TTEE
812 EASTVIEW AVENUE
DELRAY BEACH, FL 33483

CHICAGO HEARING SOCIETY
ATTN: PRESIDENT OR GENERAL COUNSEL
6677 N. LINCOLN AVE.
SUITE 400
LINCOLNWOOD, IL 60712

CHICAGO PREP CONFERENCE
C/O TED POPRAWSKI HOLY TRINITY HS
1443 W. DIVISION
CHICAGO, IL 60622

CHICAGO TAILGATORS
ATTN: PRESIDENT OR GENERAL COUNSEL
3411 WEST DEMPSTER
SKOKIE, IL 60076

CHICAGO TRIBUNE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6315
CHICAGO, IL 60680-6315

CHICAGOLAND JEWISH HIGH SCHOOL
ENDOWMENT FUND
1095 LAKE COOK ROAD
DEERFIELD, IL 60015

CHICAGOLAND JEWISH HIGH SCHOOL
ENDOWMENT FUND
1095 LAKE COOK ROAD
DEERFIELD, IL 60015

CHICAGOLAND JEWISH HIGH SCHOOL
FOUNDATION
ATTN: STEVE WEINBERG
1095 LAKE COOK ROAD
DEERFIELD, IL 60015

CHRISTINA TURDO
C/O GLENVIEW RACQUET CLUB
1801 JANKE DRIVE
NORTHBROOK, IL 60062

CHRISTOPHER HAMBACH
1518 SHERMAN, #8
EVANSTON, IL 60201

CIT TECHNOLOGY FINANCING SERVICES
10201 CENTURION PARKWAY NORTH
JACKSONVILLE, FL 32256

CIT TECHNOLOGY FINANCING SERVICES INC
C/O WELTMAN WEINBERG & REIS CO
175 S THIRD ST, SUITE 900
COLUMBUS, OH 43215

CIT TECHNOLOGY FINANCING SERVICES, IN.
10201 CENTURION PARKWAY N, SUITE 100
JACKSONVILLE, FL 32256

CITYWIDE BUILDING MAINTENANCE
ATTN: PRESIDENT OR GENERAL COUNSEL
160 MARTIN LANE
SUITE A
ELK GROVE VILLAGE, IL 60007

CJE SENIOR LIFE
ACCOUNTING DEPARTMENT
3003 W. TOUCHY AVENUE
CHICAGO, IL 60645

CJE SENIOR LIFE
ACCOUNTING DEPARTMENT
3003 W. TOUCHY AVENUE
CHICAGO, IL 60645

CLASSIC BOWL
ATTN: PRESIDENT OR GENERAL COUNSEL
8530 WAUKEGAN ROAD
MORTON GROVE, IL 60053

CLASSROOM DIRECT
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 13036
BIRMINGHAM, AL 35202-3036

CLOWNING AROUND ENTERTAINMENT, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
220 SOUTH SHADDLE AVE
MUNDELEIN, IL 60060

COLLEGE PARK ATHLETHIC CLUB
C/O BRIAN WU
2223 HALF DAY ROAD
BANNOCKBURN, IL 60015

COLUMBIA SCHOLASTIC PRESS ASSOCIATION
ATTN: PRESIDENT OR GENERAL COUNSEL
5711 COLUMBIA UNIVERSITY
NEW YORK, NY 10027-6902

COMED
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 805379
CHICAGO, IL 60680

COMMONWEALTH EDISON
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6111
CAROL STREAM, IL 60197-0002

COMMONWEALTH EDISON CO
ATTN: BANKRUPTCY SECTION
3 LINCOLN CENTER
OAKBROOK TERRACE, IL 60181

COMMONWEALTH EDISON CO
ATTN: BANKRUPTCY SECTION
3 LINCOLN CENTER
OAKBROOK TERRACE, IL 60181

CONGREGATION ANSCHE CHESED
ATTN: PRESIDENT OR GENERAL COUNSEL
251 W. 100TH STREET
NEW YORK, NY 10025

CONNECTIONS ISRAEL
ATTN: HLLEL LEVIN
PO BOX 28371
JERUSALEM 91283 ISRAEL

CONSTANT CONTACT
ATTN: PRESIDENT OR GENERAL COUNSEL
1601 TRAPELO
SUITE 329
WALTHAM, MA 02451

COVER SPORTS USA
ATTN: PRESIDENT OR GENERAL COUNSEL
5000 OASCHALL AEVNUE
PHILADELPHIA, PA 19143-5136

DANIEL M SOREF EDUCATION & RETREAT CTR
ATTN: PRESIDENT OR GENERAL COUNSEL
3255 N. SANTA MONICA BLVD
MILWAUKEE, WI 53217

DAVID H GREENSTEIN
430 SANDY LANE
WILMETTE, IL 60091

DAVID KAREN
8 AGRON ST, P O BOX 7456
94265 JERUSALEM
ISRAEL

DEARBORN NATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
1020 31ST STREET
DOWNERS GROVE, IL 60515

DEERFIELD POLICE DEPARTMENT
ATTN: PRESIDENT OR GENERAL COUNSEL
850 WAUKEGAN ROAD
DEERFIELD, IL 60015

DEERFIELD POSTMASTER
ATTN: PRESIDENT OR GENERAL COUNSEL
707 OSTERMAN AVE
DEERFIELD, IL 60015-4421

DEPARTMENT OF REVENUE
ATTN: GENERAL COUNSEL
2101 4TH AVE
SUITE 1400
SEATTLE, WA 98121-2300

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
230 S DEARBORN
ROOM 2600 M/S 5014CHI
CHICAGO, IL 60604

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
230 S DEARBORN
ROOM 2600 M/S 5014CHI
CHICAGO, IL 60604

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

DNM SEALCOATING
ATTN: PRESIDENT OR GENERAL COUNSEL
5N515 MEADOWVIEW LANE
ST CHARLES, IL 60175

DORIS CORT
18 STUYVESANT OVAL APT 2E
NEW YORK, NY 10009

DORNFELD PIANO TUNING
ATTN: PRESIDENT OR GENERAL COUNSEL
2134 WALTERS AVE
NORTHBROOK, IL 60062

DREISKER ELECTRIC MOTORS
ATTN: PRESIDENT OR GENERAL COUNSEL
352 ROOSEVELT ROAD
GLEN ELLEN, IL 60137

E IMAGE CHICAGO, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
4949 FOSTER ST
UNIT 210
SKOKIE, IL 60077

ECOLAB INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 70343
CHICAGO, IL 60673

ELISE J NADLER TRUSTEE
FBO ELISE NADLER TRUST
1699 ANNAPOLIS DRIVE
GLENVIEW, IL 60026

ELITE SCHEDULING SERVICES, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
476 NEW CASTLE DRIVE
CARY, IL 60013

ENGINEERED LIGHTING CORP.
ATTN: PRESIDENT OR GENERAL COUNSEL
8222 LEHIGH AVE
MORTON GROVE, IL 60053-1208

ENVIRONMENTAL MANAGEMENT
ATTN: PRESIDENT OR GENERAL COUNSEL
1050 EAST CHICAGO ST
ELGIN, IL 60120

EVENT VENUE SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
4619 N 25TH AVENUE
SCHILLER PARK, IL 60176

EZRA KEDAR
855 WARWICK
DEERFIELD, IL 60015

F E MORAN INC FIRE PROTECTION
ATTN: PRESIDENT OR GENERAL COUNSEL
2165 SHERMER ROAD
SUITE D
NORTHBROOK, IL 60062

F.E.MORAN INC
FIRE PROTECTION
2165 SHERMER ROAD SUITE D
NORTHBROOK, IL 60062

FILTER SERVICES ILLINOIS
ATTN: PRESIDENT OR GENERAL COUNSEL
2555 UNITED LINE
ELK GROVE VILLAGE, IL 60007

FILTER SERVICES ILLINOIS
ATTN: PRESIDENT OR GENERAL COUNSEL
2555 UNITED LINE
ELK GROVE VILLAGE, IL 60007

FIRE & SECURITY SYSTEMS, INC
516 W.CAMPUS DRIVE
ARLINGTON HEIGHTS, IL 60004

FIRE & SECURITY SYSTEMS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
516 W CAMPUS DRIVE
ARLINGTON HEIGHTS, IL 60004

FISHER SCIENTIFIC
ATTN: PRESIDENT OR GENERAL COUNSEL
4500 TURNBERRY DRIVE
HANOVER PARK, IL 60133

FLAGS UNLIMITED, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
10236 FISHER AVENUE
TAMPA, FL 33619-7880

FLINN SCIENTIFIC ,INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 219
BATAVIA, IL 60510

FLOORS INCORPORATED
ATTN: PRESIDENT OR GENERAL COUNSEL
1341 COBBLESTON WAY
PO BOX 700
WOODSTOCK, IL 60098

FOLLETT EDUCATIONAL SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 98581
CHICAGO, IL 60693-8581

FORCES INC
ATTN: PRESIDENT OR GENERAL COUNSEL
31W350 DIEHL ROAD
NAPERVILLE, IL 60563-9630

FOUNDATION FOR JEWISH EDUCATION
C/O YAFFA BERMAN, DIRECTOR
4709 W. GOLF ROAD, #400
SKOKIE, IL 60076

FROSTLINE INC
ATTN: PRESIDENT OR GENERAL COUNSEL
80 S LIVLEY BLVD
ELK GROVE VILLAGE, IL 60007

GARDEN FRESH MARKET
ATTN: PRESIDENT OR GENERAL COUNSEL
275 SKOKIE BOULEVARD
NORTHBROOK, IL 60062

GCG #1000016

GCG #1000018

GCG #1000020

GCG #1000023

GCG #1000025

GCG #1000027

FORT DEARBORN LIFE INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
36788 EAGLE WAY
CHICAGO, IL 60678-1367

FOURTH ESTATE AUDIO
ATTN: PRESIDENT OR GENERAL COUNSEL
407 GOLFAX AVENUE
CLARENDON HILLS, IL 60514

GALE GROUP
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 95501
CHICAGO, IL 60694-5501

GARVEY'S OFFICE PRODUCTS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 66667
CHICAGO, IL 60666-0667

GCG #1000017

GCG #1000019

GCG #1000021

GCG #1000024

GCG #1000026

GCG #1000028

GCG #1000030

GCG #1000031

GCG #1000033

GCG #1000034

GCG #1000035

GCG #1000038

GCG #1000039

GCG #1000040

GCG #1000042

GCG #1000043

GCG #1000044

GCG #1000045

GCG #1000047

GCG #1000048

GCG #1000050

GCG #1000051

GCG #1000052

GCG #1000053

GCG #1000054

GCG #1000055

GCG #1000056

GCG #1000058

GCG #1000059

GCG #1000061

GCG #1000062

GCG #1000063

GCG #1000064

GCG #1000066

GCG #1000067

GCG #1000069

GCG #1000070

GCG #1000071

GCG #1000072

GCG #1000073

GCG #1000074

GCG #1000075

GCG #1000076

GCG #1000078

GCG #1000079

GCG #1000080

GCG #1000081

GCG #1000082

GCG #1000083

GCG #1000084

GCG #1000085

GCG #1000086

GCG #1000087

GCG #1000088

GCG #1000090

GCG #1000091

GCG #1000093

GCG #1000094

GCG #1000095

GCG #1000096

GCG #1000097

GCG #1000098

GCG #1000099

GCG #1000100

GCG #1000101

GCG #1000102

GCG #1000103

GCG #1000104

GCG #1000105

GCG #1000106

GCG #1000107

GCG #1000108

GCG #1000109

GCG #1000110

GCG #1000111

GCG #1000112

GCG #1000113

GCG #1000114

GCG #1000115

GCG #1000116

GCG #1000117

GCG #1000118

GCG #1000120

GCG #1000121

GCG #1000122

GCG #1000123

GCG #1000124

GCG #1000125

GCG #1000126

GCG #1000127

GCG #1000128

GCG #1000129

GCG #1000130

GCG #1000131

GCG #1000132

GCG #1000133

GCG #1000266

GCG #1000267

GCG #1000268

GCG #1000269

GCG #1000270

GCG #1000323

GCG #1000324

GCG #1000325

GCG #1000326

GCG #1000327

GCG #1000328

GCG #1000329

GCG #1000330

GCG #1000331

GCG #1000332

GCG #1000334

GCG #1000335

GCG #1000336

GCG #1000337

GCG #1000338

GCG #1000339

GCG #1000340

GCG #1000341

GCG #1000342

GCG #1000343

GCG #1000344

GCG #1000345

GCG #1000346

GCG #1000347

GCG #1000348

GCG #1000349

GCG #1000350

GCG #1000352

GCG #1000353

GCG #1000355

GCG #1000356

GCG #1000357

GCG #1000359

GCG #1000360

GCG #1000361

GCG #1000362

GCG #1000363

GCG #1000364

GCG #1000366

GCG #1000367

GCG #1000368

GCG #1000369

GCG #1000370

GCG #1000371

GCG #1000372

GCG #1000373

GCG #1000374

GCG #1000375

GCG #1000376

GCG #1000377

GCG #1000378

GCG #1000379

GCG #1000381

GCG #1000382

GCG #1000383

GCG #1000384

GCG #1000385

GCG #1000386

GCG #1000387

GCG #1000388

GCG #1000389

GCG #1000390

GCG #1000391

GCG #1000392

GCG #1000393

GCG #1000394

GCG #1000395

GCG #1000396

GCG #1000397

GCG #1000398

GCG #1000401

GCG #1000402

GCG #1000403

GCG #1000404

GCG #1000405

GCG #1000406

GCG #1000407

GCG #1000408

GCG #1000409

GCG #1000410

GCG #1000411

GCG #1000412

GCG #1000413

GCG #1000414

GCG #1000415

GCG #1000416

GCG #1000417

GCG #1000418

GCG #1000420

GCG #1000421

GCG #1000422

GCG #1000423

GCG #1000424

GCG #1000425

GCG #1000426

GCG #1000427

GCG #1000428

GCG #1000429

GCG #1000430

GCG #1000431

GCG #1000433

GCG #1000434

GCG #1000435

GCG #1000436

GCG #1000437

GCG #1000438

GCG #1000439

GCG #1000440

GCG #1000441

GCG #1000442

GCG #1000443

GCG #1000444

GCG #1000445

GCG #1000446

GCG #1000447

GCG #1000448

GCG #1000449

GCG #1000450

GCG #1000451

GCG #1000452

GCG #1000453

GCG #1000454

GCG #1000455

GCG #1000456

GCG #1000457

GCG #1000458

GCG #1000459

GCG #1000460

GCG #1000461

GCG #1000462

GCG #1000463

GCG #1000464

GCG #1000465

GCG #1000466

GCG #1000467

GCG #1000468

GCG #1000469

GCG #1000470

GCG #1000471

GCG #1000472

GCG #1000473

GCG #1000474

GCG #1000476

GCG #1000477

GCG #1000478

GCG #1000479

GCG #1000480

GCG #1000481

GCG #1000482

GCG #1000483

GCG #1000484

GCG #1000485

GCG #1000486

GCG #1000487

GCG #1000488

GCG #1000489

GCG #1000490

GCG #1000491

GCG #1000492

GCG #1000493

GCG #1000494

GCG #1000495

GCG #1000496

GCG #1000497

GCG #1000498

GCG #1000499

GCG #1000500

GCG #1000501

GCG #1000502

GCG #1000503

GCG #1000504

GCG #1000505

GCG #1000506

GCG #1000507

GCG #1000509

GCG #1000510

GCG #1000511

GCG #1000512

GCG #1000513

GCG #1000514

GCG #1000515

GCG #1000516

GCG #1000517

GCG #1000518

GCG #1000519

GCG #1000520

GCG #1000521

GCG #1000760

GENESIS TECHNOLOGIES, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
2942 MACARTHUR BLVD.
NORTHBROOK, IL 60062

GENOCIDE INTERVENTION NETWORK
ATTN: PRESIDENT OR GENERAL COUNSEL
1333 H STREET NW
WASHINGTON, DC 20005

GEWALT HAMILTON ASSOCIATES, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
850 FOREST EDGE DRIVE
VERNON HILLS, IL 60061

GIL TOURS TRAVEL, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1511 WALNUT STREET
PHILADELPHIA, PA 19102

GILL ATHLETICS,INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1790
CHAMPAIGN, IL 61824-1790

GILL ATHLETICS,INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1790
CHAMPAIGN, IL 61824-1790

GILLIS PRODUCTS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
3236 WEST LAKE AVE
GLENVIEW, IL 60026

GLASSWORKS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1814 PICKWICK AVE
GLENVIEW, IL 60026

GLENBROOK RACQUET CLUB
ATTN: PRESIDENT OR GENERAL COUNSEL
1801 JANKE DRIVE
NORTHBROOK, IL 60062

GLOBAL POINT LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
899 SKOKIE BLVD
SUITE 520
NORTHBROOK, IL 60062

GOLF MAINE PARK DIST
ATTN: PRESIDENT OR GENERAL COUNSEL
8800 KATHY LANE
NILES, IL 60714-5708

GOOD IMPRESSION
ATTN: PRESIDENT OR GENERAL COUNSEL
1434 OLD SKOKIE RD
HIGHLAND PARK, IL

GOPHER
ATTN: PRESIDENT OR GENERAL COUNSEL
NW 5634
PO BOX 1450
MINNEAPOLIS, MN 55485

GOPHER NW
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1450
MINEAPOLIS, MN 55485

GORDON TECH HIGH SCHOOL
ATTN: PRESIDENT OR GENERAL COUNSEL
3633 N. CALIFORNIA AVE
CHICAGO, IL 60618

GORE STUDIOS
ATTN: PRESIDENT OR GENERAL COUNSEL
3835 CHARLES DR
NORTHBROOK, IL 60062-4257

GRAINGER
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT 875078131
PALATINE, IL 60038-0001

GRAND STAGE COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
630 W. LAKE ST
CHICAGO, IL 60661-1465

GRAY LINE NEW YORK
ATTN: CHARTER DEPARTMENT
1430 BROADWAY
SUITE 507
NEW YORK, NY 10018

GREATER CHICAGO JEWISH FESTIVAL
ORGANIZATION COMMITTEE
PO BOX 5215
SKOKIE, IL 60076

GREEN ACRES COUNTRY CLUB
ATTN: PRESIDENT OR GENERAL COUNSEL
916 DUNDEE ROAD
NORTHBROOK, IL 60062

GREENBERG TRAURIG, LLP
ATTN: MATTHEW R. LEWIN
77 WEST WACKER DRIVE
SUITE 3100
CHICAGO, IL 60601

GREENBERG TRAURIG, LLP
ATTN: MICHAEL L. LEHR
2700 TWO COMMERCE SQUARE
2001 MARKET STREET
PHILADELPHIA, PA 19103

GREENBERG TRAURIG, LLP
ATTN: PRESIDENT OR GENERAL COUNSEL
77 WEST WACKER DRIVE
SUITE 2500
CHICAGO, IL 60601

GREENBERG TRAURIG, LLP
ATTN: VANESSA ALBERT LOWRY
2700 TWO COMMERCE SQUARE
2001 MARKET STREET
PHILADELPHIA, PA 19103

GROOT INDUSTRIES, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1305
ELK GROVE VILLAGE, IL 60009-1305

GRUNDSTROM LANDSCAPE MAINTENANCE
22076 W.IL ROUTE 176
MUNDELEIN, IL 60060-9136

GRUNDSTROM LANDSCAPE MAINTENANCE
ATTN PRESIDENT OR GENERAL COUNSEL
22076 W IL ROUTE 176
MUNDELEIN, IL 60060-9136

GRUNDSTROM LANDSCAPE MAINTENANCE
ATTN: PRESIDENT OR GENERAL COUNSEL
22076 W. IL ROUTE 176
MUNDELEIN, IL 60060-9136

GSF USA INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1627
INDIANAPOLIS, IN 46204

HADASSAH  UNIVERSITY MEDICAL CENTER
ATTN: KIRYAT HADASSAH
PO BOX 12000
91120 JERUSALEM ISRAEL

HALLORAN & YAUCH
C/O MR. TOM HOLLORAN
28322 BALLARD ROAD
LAKE FOREST, IL 60045

HAMAKOR JUDAICA,INC.
PO BOX 48836
NILES, IL 60714-0836

HARCOURT, INC.
P.O. BOX 0841
CAROL STREAM, IL 60132-0841

HARTFORD FIRE INSURANCE COMPANY
BANKRUPTCY UNIT, T-1-55
HARTFORD PLAZA
HARTFORD, CT 06115

HEBREW COLLEGE - NETA
ATTN: PRESIDENT OR GENERAL COUNSEL
160 HERRICK ROAD
NEWTON CENTRE, MA 02459

HELIT AMIT- SHARON
921 HUNTER RD
GLENVIEW, IL 60025-3309

HENRICHSEN FIRE EQUIPMENT COMPANY
563 N WOLF RD
WHEELING, IL 60090-3027

HEWLETT-PACKARD COMPANY
13207 COLLECTIONS CENTER DR
CHICAGO, IL 60693

HOGENDORP, JACQUELINE
622 EAST CLARENDON STREET
ARLINGTON HEIGHTS, IL 60004

HONEYWELL INTERNATIONAL INC
12490 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HONEYWELL INTERNATIONAL INC
ATTN: PRESIDENT OR GENERAL COUNSEL
12490 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HONEYWELL INTERNATIONAL INC
ATTN: PRESIDENT OR GENERAL COUNSEL
12490 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HOUGHTON MIFFLIN COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
14046 COLLECTONS CENTER DRIVE
CHICAGO, IL 60693

HUDSON ENERGY - IL
24919 NETWORK PLACE
CHICAGO, IL 60673-1249

HUDSON ENERGY SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 142109
IRVING, TX 75014-2109

IACAC EXECUTIVE ASSISTANT
P.O.BOX 189
PALATINE, IL 60078-0189

IKON FINANCIAL SERVICES
ATTN: LEASE END
PO BOX 536732
ATLANTA, GA 30353-6732

IKON FINANCIAL SERVICES 6
PO BOX 65001
DALLAS, TX 75265-0016

IKON OFFICE SOLUTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 650016
DALLAS, TX 75265-0016

IL DEPARTMENT OF EMPLOYMENT SECURITY
BENEFIT PAYMENT CONTROL DIVISION
P.O. BOX 4385
CHICAGO, IL 60680

IL DIRECTOR OF EMPLOYMENT SECURITY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 19299
SPRINGFIELD, IL 62794-9299

IL OFFICE OF THE STATE FIRE MARSHAL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3332
SPRINGFIELD, IL 62708-3332

IL STATE POLICE
BUREAU OF IDENTIFICATION
260 NORTH CHICAGO STREET
JOLIET, IL 60432-4072

ILLINOIS ACAC DORIS GROVES
PO BOX 1666
BLOOMINGTON, IL 61702-1666

ILLINOIS ATTORNEY GENERAL
CHARITABLE TRUST BUREAU
100 WEST RANDOLPH ST, 11TH FL
CHICAGO, IL 60601

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
ATTN: PRESIDENT OR GENERAL COUNSEL
535 WEST JEFFERSON ST
SPRINGFIELD, IL 62761

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
P O BOX 4263
SPRINGFIELD, IL 62708-4263

ILLINOIS DEPARTMENT OF REVENUE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 19044
SPRINGFIELD, IL 62794-9044

ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
LEVEL 7-425
100 W. RANDOLPH
CHICAGO, IL 60101

ILLINOIS DEPT OF EMPLOYMENT SECURITY
ATTN: GENERAL COUNSEL
PO BOX 3637
SPRINGFIELD, IL 62708

ILLINOIS DEPT OF LABOR
CHICAGO OFFICE
160 N. LASALLE STREET
SUITE C-1300
CHICAGO, IL 60601

ILLINOIS FINANCE AUTHORITY
ATTN: PRESIDENT OR GENERAL COUNSEL
500 EAST MONROE
THIRD FLOOR
SPRINGFIELD, IL 62701

ILLINOIS LIBRARY SYSTEMS
6725 GOSHEN ROAD
EDWARDSVILLE, IL 62025

ILLINOIS MATHEMATICS LEAGUE
PO BOX 572
WILMETTE, IL 60091-0572

ILLINOIS NUT & CANDY
3745 W. DEMPSTER
SKOKIE, IL 60015

ILLINOIS REVENUE SERVICE
ATTN: GENERAL COUNSEL
MAIL STOP 5010 CHI
230 DEARBORN STREET
CHICAGO, IL 60604

IMAGE SYSTEMS & BUSINESS SOLUTIONS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
1776 COMMERCE DR
ELK GROVE VILLAGE, IL 60007-2120

IMAGE SYSTEMS & BUSINESS SOLUTIONS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
1776 COMMERCE DRIVE
ELK GROVE VILLAGE, IL 60007-2120

IMAGES ALIVE, LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
638 ANTHONY TRAIL
NORTHBROOK, IL 60062

INDIANA INSURANCE COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
9450 SEWARD RD
FAIRFIELD, OH 45014-5412

INITIAL ELECTRONICS,INC
C/O RED HAWK
DEPART CH 14249
PALATINE, IL 60055-4249

INSTITUTE FOR STUDY OF MODERN ISRAEL
DIANE RIEGER, WORKSHOP COORDINATOR
1256 BRIARCLIFF ROAD, A-427N
ATLANTA, GA 30306-2636

INTEGRYS ENERGY SERVICES, INC.
PO BOX 19046
GREEN BAY, WI 54307-9046

INTERNAL REVENUE SERVICE
500 N CAPITOL ST NW
500 N CAPITOL ST NW
WASHINGTON, DC 20221

INTERNAL REVENUE SERVICE
ATTN INSOLVENCY UNIT
844 KING ST
WILMINGTON, DE 19801

INTERNAL REVENUE SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
230 S DEARBORN ST
CHICAGO, IL 60604

INTERNAL REVENUE SERVICE
CENTRAL INSOLVENCY OPERATION
P.O. BOX 7317
PHILADELPHIA, PA 19101-7317

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 21126
PHILADELPHIA, PA 19114

INTERNAL REVENUE SERVICE
TERRITORY MGR/INSOLVENCY TERRITORY 7
MAIL STOP 5010 CHI
230 S. DEARBORN STREET
CHICAGO, IL 60604

INTERNAL REVENUE SERVICE (TAX DIVISION)
D. PATRICK MULLARKEY
P.O. BOX 55
BEN FRANKLIN STATION
WASHINGTON, DC 20011

INVESCO VAN KAMPEN HIGH YIELD
MUNICIPAL FUND
C/O INVESCO INVESTMENT SERVICES INC
ATTN: LEGAL DEPT
11 GREENWAY PLAZA, SUITE 2500
HOUSTON, TX 77046

INVESCO VAN KAMPEN HIGH YIELD
MUNICIPAL FUND
C/O INVESCO INVESTMENT SERVICES, INC.
11 GREENWAY PLAZA, SUITE 2500
HOUSTON, TX 77046

INVESCO VAN KAMPEN HIGH YIELD
MUNICIPAL FUND
C/O INVESCO INVESTMENT SERVICES, INC.
ATTN: LEGAL DEPT
11 GREENWAY PLAZA, SUITE 2500
HOUSTON, TX 77046

INVESCO VAN KAMPEN MUNICIPAL TRUST
C/O INVESCO INVESTMENT SERVICES, INC.
11 GREENWAY PLAZA, SUITE 2500
HOUSTON, TX 77046

INVESCO VAN KAMPEN MUNICIPAL TRUST
C/O INVESCO INVESTMENT SERVICES, INC.
11 GREENWAY PLAZA, SUITE 2500
HOUSTON, TX 77046

INVESCO VAN KAMPEN MUNICIPAL TRUST
C/O INVESCO INVESTMENT SERVICES, INC.
ATTN: LEGAL DEPT
11 GREENWAY PLAZA, SUITE 2500
HOUSTON, TX 77046

IPC INTERNATIONAL CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
8165 SOLUTION CENTER
CHICAGO, IL 60677-8001

IPC INTERNATIONAL CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
AHA CORPORATE TRAINING CENTER
2111 WAUKEGAN ROAD
BANNOCKBURN, IL 60015-1830

IRIS A WOLF TRUST
C/O IRIS A WOLF
3851 N MISSION HILLS RD
APT #303
NORTHBROOK, IL 60062

ISACS
ATTN: PRESIDENT OR GENERAL COUNSEL
1165 N.CLARK STREET, SUITE 311
CHICAGO, IL 60610

J KENT PEPPER & MARTHA N PEPPER
1812 VERRAZZANO DRIVE
WILMINGTON, NC 28405

J. LOWY
940 EAST 19TH STREET
BROOKLYN, NY 11230

JACK PAUL TTEE
JACK PAUL TRUST U/A 12/5/90
PO BOX 221
SKOKIE, IL 60076-0221

JC SYSTEMS INCORPORATED
ATTN: PRESIDENT OR GENERAL COUNSEL
42  CONISTON RD.
ROSLINDALE, MA 02131

JEFFREY A KRIEZELMAN & ASSOCIATES
ATTN: JEFFREY A KRIEZELMAN, ESQ
20 NORTH CLARK
SUITE 725
CHICAGO, IL 60601

JEFFREY A KRIEZELMAN & ASSOCIATES
ATTN: JEFFREY A KRIEZELMAN, ESQ
20 NORTH CLARK
SUITE 725
CHICAGO, IL 60601

JEWISH COMMUNITY CENTER OF CHICAGO
ATTN: SHARI VINER
C/O BWJCC
300 REVERE DRIVE
NORTHBROOK, IL 60062

JEWISH COUNCIL FOR YOUTH SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 297
INGLESIDE, IL 60041-0297

JEWISH EDUCATORS ASSEMBLY
ATTN: PRESIDENT OR GENERAL COUNSEL
BROADWAY & LOCUST AVENUE
P.O. BOX 413
CEDARHURST, NY 11516

JEWISH THEOLOGICAL SEMINARY
ATTN: PRESIDENT OR GENERAL COUNSEL
3080 BROADWAY
NEW YORK, NY 10027

JEWISH THEOLOGICAL SEMINARY
ATTN: PRESIDENT OR GENERAL COUNSEL
65 EAST WACKER DRIVE
CHICAGO, IL 60601

JEWISH UNITED FUND
ACCOUNTING DEPARTMENT
30 S. WELLS ST, ROOM 4047
BEN GURION
CHICAGO, IL 60606-5056

JEWISH UNITED FUND OF METROPOLITAN
CHICAGO
30 S WELLS STREET
CHICAGO, IL 60606

JFMC FACILITIES CORP
ACCOUNTING DEPARTMENT
30 S. WELLS ST, ROOM 4047
BEN GURION
CHICAGO, IL 60606-5056

JFMC FACILITIES CORPORATION
30 S WELLS STREET
CHICAGO, IL 60606

JONATHON SHAPIRO
400 BRIER HILL ROAD
DEERFIELD, IL 60015

JONES DAY
ATTN: PRESIDENT OR GENERAL COUNSEL
77 WEST WACKER
CHICAGO, IL 60601-1692

JOSTENS
ATTN: PRESIDENT OR GENERAL COUNSEL
21336 NETWORK PLACE
CHICAGO, IL 60673-1213

JOURNAL OF CHEMICAL EDUCATION
C/O AMERICAN CHEMICAL SOCIETY
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 182426
COLUMBUS, OH 43218-2426

JPMORGAN CHASE BANK, N.A.
ATTN: JACOB BACK
14201 DALLAS PKWY 1 JIP
12TH FLOOR
DALLAS, TX 75254

JUDAICA LIBRARY NETWORK OF METRO CHICAGO
C/O CYNTHIA MILLER, JLMNC TREASURER
3846 FOUR WINDS WAY
SKOKIE, IL 60076

JUDITH TULLMAN
1118 WEST DRUMMOND PL
CHICAGO, IL 60614

JUDITH TULLMAN
1118 WEST DRUMMOND PL
CHICAGO, IL 60614

JULES & ASSOCIATES
ATTN: PRESIDENT OR GENERAL COUNSEL
21146 NETWORK PLACE
CHICAGO, IL 60673-1211

JULES AND ASSOCIATES, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
515 S. FIGUEROA ST.
SUITE 1950
LOS ANGELES, CA 90071

KAY PARK- REC CORP.
ATTN: PRESIDENT OR GENERAL COUNSEL
1301 PINE STREET
PO BOX 477
JANESVILLE, IA 50647-0477

KEN SAFFIR
1143 SHERIDAN RD
HIGHLAND PARK, IL 60035

KEN'S MICA WORKS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
145 S. 25TH AVENUE
BELLWOOD, IL 60104

KEY CURRICULUM PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
1150 65TH  ST
EMERYVILLE, CA 94608-1109

KONE INC
PO BOX 429
MOLINE, IL 61266

KONE, INC
PO BOX 429
MOLINE, IL 61266

KONE, INC
PO BOX 429
MOLINE, IL 61266

KONE, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 429
MOLINE, IL 61266

LAFORCE, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 10068
GREEN BAY, WI 54307

LAKE COUNTY HEALTH DEPARTMENT
ATTN: PRESIDENT OR GENERAL COUNSEL
500 W.WINCHESTER ROAD
SUITE 102
LIBERTYVILLE, IL 60048

LAKE COUNTY, ILLINOIS
MARTIN P PAULSON
CHIEF COUNTY ASSESSMENT OFFICER
18 N COUNTY ST 7TH FL
WAUKEGAN, IL 60085

LAKE-COOK DISTRIBUTORS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
951 N OLD RAND ROAD
SUITE #114
WAUCONDA, IL 60084-1289

LARK MUSIC PRODUCTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
880  INDIAN SPRING LN
BUFFALO GROVE, IL 60089

LEE ROSS PHOTOGRAPHY/TOTAL IMAGES GROUP
ATTN: PRESIDENT OR GENERAL COUNSEL
1855 DEERFIELD RD. UNIT "E"
HIGHLAND PARK, IL 60035

LETHA MAE GILHAM REVOCABLE TRUST
C/O LETHA MAE GILHAM
219 CAMBRIDGE DRIVE
PRATT, KS 67124

LEVEL (3) COMMUNICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
1025 EL DORADO BLVD
BROOMFIELD, CO 80021

LEVEL (3) COMMUNICATIONS, LLC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 952061
ST. LOUIS, MO 63195-2061

LEVENFELD PEARLSTEIN, LLC
ATTN: STEVEN M. WEISS
2 N. LASALLE ST.
SUITE 1300
CHICAGO, IL 60602

LOUIS BOURJAILY JR
110 51ST STREET
WESTERN SPRINGS, IL 60558-1901

LUIS LAINER & LEE F LAINER JT/WROS
16216 KITTRIDGE STREET
VAN NUYS, CA 91406

LUIS LAINER & LEE F LAINER JT/WROS
C/O LUIS LAINER
16216 KITTRIDGE STREET
VAN NUYS, CA 91406

M & M. THE SPECIAL EVENTS COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
489 MISSION STREET
CAROL STREAM, IL 60188

MAJOR APPLIANCE SERVICE, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
4330 PRESCOTT AVENUE
LYONS, IL 60534

MANN, WEITZ & ASSOCIATES, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
111 DEER LAKE ROAD
SUITE 125
DEERFIELD, IL 60015

MARC LEVINSON
3101 W. JARVIS
CHICAGO, IL 60645

MARK LAINER & ELEANOR LAINER JT/WROS
C/O MARK LAINER
17527 MAGNOLIA BLVD
ENCINO, CA 91316

MARK LAINER & ELEANOR LAINER JT/WROS
C/O MARK LAINER
17527 MAGNOLIA BLVD
ENCINO, CA 91316

MARLENE GOLDBERG
2664 CEDAR GREEN
MINNETONKA, MN 55305

MARLENE GOLDBERG
2664 CEDAR GREEN
MINNETONKA, MN 55305

MASTERCARD CORPORATE
CLIENTS PAYMENT CENTER
PO BOX 71878
CHICAGO, IL 60694-1878

MATTHEW A SPAGAT CENTRAL INV TR
C/O MATTHEW A SPAGAT
305 WOODLAND RD
HIGHLAND PARK, IL 60035-5054

MB FINANCIAL BANK, N.A.
ATTN: PRESIDENT OR GENERAL COUNSEL
800 WEST MADISON STREET
CHICAGO, IL 60607

MEDIANT COMMUNICATIONS
REORG CENTER
ATTN: STEPHANIE FITZHENRY
109 NORTH 5TH STREET
SADDLE BROOK, NJ 07663

METRO PREP CONFERENCE
ATTN: PRESIDENT OR GENERAL COUNSEL
2828 W. PRATT
CHICAGO, IL 60645

MEXICAN FINE ARTS CENTER
ATTN: EDUCATION DEPARTMENT
1852 W. 19TH STREET
CHICAGO, IL 60608

MICHAEL KOVITZ
1814 SUNNYSIDE
HIGHLAND PARK, IL 60035

MIDWEST MOTOR COACH
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 514
GURNEE, IL 60031

MILTON DILLER
100 E HURON ST, #3401
CHICAGO, IL 60611-2938

MIZRAHI GRILL LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
215 SKOKIE VALLEY RD
HIGHLAND PARK, IL 60035

MORIAH CONGREGATION
ATTN: PRESIDENT OR GENERAL COUNSEL
200 TAUB DRIVE
DEERFIELD, IL 60015

MULTICOPY CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
1739 HARDING ROAD
NORTHFIELD, IL 60093

NACAC
ATTN: PRESIDENT OR GENERAL COUNSEL
1050 N. HIGHLAND STREET, SUITE 400
ARLINGTON, VA 22201

NAVIANCE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 504571
ST LOUIS, MO 63150-4571

NCS PEARSON, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
13036 COLLECTION CENTER DR
CHICAGO, IL 60693

NEIL O SCHLIGMANN TRUST U/A 3/8/96
NEIL & MARGARET SCHLIGMANN TRUSTEES
3420 ESTES ST
WHEAT RIDGE, CO 80033-5931

NEVCO SCOREBOARD COMPANY
PO BOX 650
EDWARDSVILLE, IL 62025

NICOR GAS
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 190
AURORA, IL 60507-0190

NICOR GAS BILL PAYMENT CENTER
P.O.BOX 0632
AURORA, IL 60507-0632

NORMAN KAPLAN & CHARLOTTE KAPLAN
7515 PELICAN BAY BLVD
APT 2H
NAPLES, FL 34108-6619

NORTH AMERICAN
2101 CLAIRE COURT
GLENVIEW, IL 60025

NORTH CENTRAL BOOK DISTRIBUTORS
N57 W13636 CARMEN AVE
MENOMONEE FALLS, WI 53051

NORTH SHORE BAKING COR
2919 W. TOUHY AVE.
CHICAGO, IL 60645

NORTH STAR TRUST COMPANY
500 WEST MADISON ST # 3150
CHICAGO, IL 60661-4580

NOTARY PUBLIC ASSOCIATION OF ILLINOIS
PO BOX 1101
CRYSTAL LAKE, IL 60039-1101

NOW WE'RE COOKING GRILL
ATTN: PRESIDENT OR GENERAL COUNSEL
710 CENTRAL AVE
HIGHLAND PARK, IL 60035

NUVEEN HIGH YIELD MUNICIPAL BOND FUND
C/O NUVEEN INVESTMENTS
333 W. WACKER DRIVE
CHICAGO, IL 60606

NUVEEN HIGH YIELD MUNICIPAL BOND FUND
C/O NUVEEN INVESTMENTS
333 W. WACKER DRIVE
CHICAGO, IL 60606

NUVEEN HIGH YIELD MUNICIPAL BOND FUND
C/O NUVEEN INVESTMENTS
333 W. WACKER DRIVE
CHICAGO, IL 60606

OFFICE OF THE US TRUSTEE
PATRICK S. LAYNG
219 S. DEARBORN
ROOM 873
CHICAGO, IL 60604

OLSON TRANSPORTATION
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 514
GURNEE, IL 60031

OMNI SERVICES
PO BOX 1346
GAINESVILLE, TX 76241

OPPENHEIMER ROCHESTER NAT'L. MUNI.
C/O OPPENHEIMER FUNDS DIST., INC.
TWO WORLD FINANCIAL CENTER
225 LIBERTY STREET
NEW YORK, NY 10281-1008

OPPENHEIMER ROCHESTER NAT'L. MUNI.
C/O OPPENHEIMER FUNDS DIST., INC.
TWO WORLD FINANCIAL CENTER
225 LIBERTY STREET
NEW YORK, NY 10281-1008

OPPENHEIMER ROCHESTER NAT'L. MUNI.
C/O OPPENHEIMER FUNDS DIST., INC.
TWO WORLD FINANCIAL CENTER
225 LIBERTY STREET
NEW YORK, NY 10281-1008

PACIFIC SPECIALTY INSURANCE CO.
C/O MCGRAW INSURANCE SERVICES
P.O. BOX 40
ANAHEIM, CA 92815

PACIFIC SPECIALTY INSURANCE CO.
C/O MCGRAW INSURANCE SERVICES
P.O. BOX 40
ANAHEIM, CA 92815

PACIFIC SPECIALTY INSURANCE CO.
C/O MCGRAW INSURANCE SERVICES
P.O. BOX 40
ANAHEIM, CA 92815

PANIM
6163 EXECUTIVE BOULEVARD
ROCKVILLE, MD 20852

PARK DISTRICT OF HIGHLAND PARK
RECREATION CENTER OF HIGHLAND PARK
1207 PARK AVENUE WEST
HIGHLAND PARK, IL 60035

PAUL D BERKLEY TRUST U/IL DTD 12-1-67
BILL D BERKLEY TRUSTEE
418 ROSS ST
DOWNS, KS 67437

PAUL D BERKLEY TRUST U/IL DTD 12-1-67
BILL D BERKLEY TRUSTEE
418 ROSS ST
DOWNS, KS 67437

PAUL EAGLE
224 ELM STREET
GLENVIEW, IL 60025

PAYCHEX, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1000 EAST WARRENVILLE
SUITE 200
NAPERVILLE, IL 60563

PEARSON EDUCATION
P O BOX 409479
ATLANTA, GA 30384-9479

PEARSON EDUCATION
PO BOX 409496
ATLANTA, GA 30384-9496

PEJE
ATTN: RENEE NEWCOMB
88 BROAD STREET  6TH FLOOR
BOSTON, MA 02110

PERLSTEIN RESORT CONFERENCE CENTER
5050 CHURCH STREET
SKOKIE, IL 60076

PERSONNEL CONCEPTS
3200 EAST GUASTI ROAD, SUITE 300
ONTARIO, CA 91761

PETERSON'S
PO BOX 95302
CHICAGO, IL 60694-5302

PHILADELPHIA INSURANCE COMPANIES
ATTN: PRESIDENT OR GENERAL COUNSEL
ONE BALA PLAZA
BALA CYNWYD, PA 19904

PHILADELPHIA INSURANCE COMPANIES
PO BOX 70251
PHILADELPHIA, PA 19176-0251

PHOENIX FIRE SYSTEMS, INC.
744 NEBRASKA STREET
FRANKFORT, IL 60423-1701

PITNEY BOWES
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PLAY IT AGAIN SPORTS
525 WAUKEGAN ROAD
NORTHBROOK, IL 60062-1252

PRECISION CONTROL SYSTEM OF CHICAGO,INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1980 UNIVERSITY LANE
LISLE, IL 60532

PREMIIUM CONCEPTS
PO BOX 5441
BUFFALO GROVE, IL 60089

PRO TEST ASSOCIATES, INC
2165 SHERMER RD STE C
NORTHBROOK, IL 60062-6734

PROTEK INTERNATIONAL, INC
115 55TH STREET, SUITE 400
CLARENDON HILLS, IL 60514

PSAT/NMSQT
12192 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

QS HOST
DIVISION OF MITEC
2275 HALF DAY ROAD
BANNOCKBURN, IL 60015

REFRIGERATION SYSTEM OF ILLINOIS
12540 S. HOLIDAY DRIVE, UNIT B
ALSIP, IL 60803

RENZO DAIRY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 505
FRANKLIN PARK, IL 60131

ROBERT & JUDITH GOLDBERG
7034 ALEXANDER DRIVE
DALLAS, TX 75214

ROBERT & JUDITH GOLDBERG
7034 ALEXANDER DRIVE
DALLAS, TX 75214

ROBERT COGAN
2300 EWING
EVANSTON, IL 60201

ROSENBLUM'S WORLD OF JUDAICA, INC.
9153 GROSS POINT ROAD
SKOKIE, IL 60677

RUDOLPH M KLANSECK
115 MANSEAU DR
FOLSOM, CA 95630

RYLOR, INC
PO BOX 465
HIGHWOOD, IL 60040

S & O VENDING, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1490 OLD DEERFIELD ROAD
UNIT #1
HIGHLAND PARK, IL 60035

SAM'S CLUB
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 659785
SAN ANTONIO, TX 78265-9785

SAUL SHAOUL
1948 OLD BRIAR
HIGHLAND PARK, IL 60035

SCHIFF HARDIN LLP
ATTN J. MARK FISHER, ESQ.
233 SOUTH WACKER DRIVE, SUITE 6600
CHICAGO, IL 60606

SCHIFF HARDIN LLP
ATTN JEFFREY EATON, ESQ.
233 SOUTH WACKER DRIVE
SUITE 6600
CHICAGO, IL 60606

SCHIFF HARDIN LLP
ATTN JON CARLO VIGANO, ESQ.
233 SOUTH WACKER DRIVE, SUITE 6600
CHICAGO, IL 60606

SCHIFF HARDIN LLP
ATTN RICK K. FRIMMER, ESQ.
233 SOUTH WACKER DRIVE
SUITE 6600
CHICAGO, IL 60606

SCHIFF HARDIN LLP
ATTN: BRUCE P. WEISENTHAL
233 SOUTH WACKER DRIVE
SUITE 6600
CHICAGO, IL 60606

SCIENCE KIT, LLC
P O BOX 644307
PITTSBURGH, PA 15264-4307

SCIENTIFIC AMERICAN
P.O. BOX 5386
HARLAN, IA 51593-4886

SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
501 S. SECOND ST.
ROOM 328
SPRINGFIELD, IL 62756

SECRETARY OF STATE
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD, IL 62756

SECRETARY OF TREASURY
DAN RUTHERFORD
100 WEST RANDOLPH
SUITE 15-600
CHICAGO, IL 60601

SECRETARY OF TREASURY
TIMOTHY GEITHNER
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20220

SECURITIES AND EXCHANGE COMMISSION
ATTN GEORGE VASIOS / BANKRUPTCY SECTION
175 WEST JACKSON BOULEVARD
SUITE 900
CHICAGO, IL 60604

SERVICE MECHANICAL INDUSTRIES
50 E COMMERCE DR SUITE 100
SCHAUMBURG, IL 60173

SHALOM KOSHER BAKERY
ATTN: PRESIDENT OR GENERAL COUNSEL
1165 N ARLINGTON HEIGHTS
BUFFALO GROVE, IL 60089

SIGN-A-RAMA
ATTN: PRESIDENT OR GENERAL COUNSEL
352 LEXINGTON DRIVE
BUFFALO GROVE, IL 60089

SIGN-A-RAMA
ATTN: PRESIDENT OR GENERAL COUNSEL
352 LEXINGTON DRIVE
BUFFALO GROVE, IL 60089

SIMPLEXGRINNELL
DEPT. CH10320
PALATINE, IL 60055-0320

SOFTMART
PO BOX 8500-52288
PHILADELPHIA, PA 19178-2288

SOUND INCORPORATED
1550 SHORE ROAD
NAPERVILLE, IL 60563

SPORTS ILLUSTRATED
P O BOX 60200
TAMPA, FL 33660-0200

STATE STREET BANK AND TRUST COMPANY
ATTN CHELSEA SHUMWAY
CORP ACTIONS/5TH FL
1776 HERITAGE DR
NORTH QUINCY, MA 02171

STEPHEN YOUNG
10440 CANOE BROOK CIRCLE
BOCA RATON, FL 33498

STEVEN SAFRAN
1915 WATERCRESS WAY
HIGHLAND PARK, IL 60035

STONEBRIDGE CAPITAL ADVISORS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
2550 UNIVERSITY AVENUE WEST
SUITE #180 SOUTH
SAINT PAUL, MN 55114

STONEBRIDGE CAPITAL ADVISORS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
2550 UNIVERSITY AVENUE WEST
SUITE #180 SOUTH
SAINT PAUL, MN 55114

STONEBRIDGE CAPITAL ADVISORS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
2550 UNIVERSITY AVENUE WEST
SUITE #180 SOUTH
SAINT PAUL, MN 55114

STUART SHYMAN
2423 WALTERS AVENUE
NORTHBROOK, IL 60062

SUGAR & SPICE
EXTRAORDIRNARY SWEET TREATS
829  FOSTER AVE
EVANSTON, IL 60201

SUGAR RIVER CHEESE CO.
ROSEN SPECIALTY FOODS, LLC
1342 DARTMOUTH LANE
DEERFIELD, IL 60015

TABOURN GRILL
8808 GROSS POINT RD
SKOKIE, IL 60077-1809

TAILWIND ADVISORS LLC
1000 FOCH ST., STE. 150
FORT WORTH, TX 76101

TAILWIND ADVISORS LLC
1000 FOCH ST., STE. 150
FORT WORTH, TX 76101

TASC
ATTN: PRESIDENT OR GENERAL COUNSEL
2302 INTERNATIONAL DRIVE
MADISON, WI 53074

TAYLOR RENTAL PARTY PLUS
2153 N.RAND ROAD
PALATINE, IL 60074

TDS METROCOM
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 94510
PALATINE, IL 60094-5410

TEACHERS INSURANCE & ANNUITY ASSOCIATION
COLLEGE RETIREMENT EQUITIES FUND
PO BOX 71220
CHICAGO, IL 60694-1220

TELETECH CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
819 SHERIDAN ROAD
HIGHLAND PARK, IL 60035

TES SOFTWARE
343 SPOOK ROCK RD
SUFFERN, NY 10901

THE ART CENTER
ATTN: PRESIDENT OR GENERAL COUNSEL
1957 SHERIDAN ROAD
HIGHLAND PARK, IL 60035

THE CHICAGO JEWISH NEWS
ATTN: PRESIDENT OR GENERAL COUNSEL
5301 W. DEMPSTER
SKOKIE, IL 60077

THE CHICAGO ULTIMATE JUNIORS ORG
ATTN: PRESIDENT OR GENERAL COUNSEL
2421 PAYNE STREET
EVANSTON, IL 60201-2512

THE COLLEGE BOARD
AP EXAM
PO BOX 6671
PRINCETON, NJ 08541-6671

THE GARDEN CITY GROUP
ATTN: ELIZABETH VRATO
190 SOUTH LASALLE STREET
CHICAGO, IL 60603

THE GREAT CHICAGO FOOD & BEVERAGE
ATTN: PRESIDENT OR GENERAL COUNSEL
3149 W DEVON AVE
CHICAGO, IL 60659

THE HARTFORD
ATTN: PRESIDENT OR GENERAL COUNSEL
1 HARTFORD PLAZA
HARTFORD, CT 06155

THE HARTFORD
P.O. BOX 2907
HARTFORD, CT 06104-2907

THE INK WELL
ATTN: PRESIDENT OR GENERAL COUNSEL
57 WEST GRAND AVE, SUITE 450
CHICAGO, IL 60610

THE JEWISH PUBLICATION SOCIETY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 960
HERNDON, VA 20172-0960

THE JOINT RETIREMENT BOARD
ATTN: PRESIDENT OR GENERAL COUNSEL
ONE PENN PLAZA
SUITE 1515
NEW YORK, NY 10119

THE KOSHER BY DESIGN
ATTN: PRESIDENT OR GENERAL COUNSEL
28 MAYHEW DRIVE
LIVINGSTON, NJ 07039

THE MCGRAW-HILL COMPANIES
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 2258
CAROL STREAM, IL 60132-2258

THE PROPHET CORP DBA GOPHER SPORT
C/O GOPHER SPORT
PO BOX 998
OWATONNA, MN 55060

THE RABBINICAL ASSEMBLY
ATTN: PRESIDENT OR GENERAL COUNSEL
3080 BROADWAY
NEW YORK, NY 10027

THE TRAVEL 100 GROUP
ATTN: GILIA KRUSS
519 PARK DRIVE
KENILWORTH, IL 60043

THELMA R TASH FAMILY TR
C/O RALPH TASH SUCCESSOR TTEE
70-800 TAMARISK LANE
RANCHO MIRAGE, CA 92270

TIAA CREF
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 1259
CHARLOTTE, NC 28201

TRIANGLE PRINTERS, INC.
3737 CHASE AVENUE
SKOKIE, IL 60076

TRS TECHNOLOGY, LLC
365 DOGWOOD TERRACE
BUFFALO GROVE, IL 60089

TRU- LINK FENCE LLC
5440 WEST TOUHY AVE
SKOKIE, IL 60077

TSO SCREENPRINTERS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
600 WAUKEGAN ROAD, SUITE 101
NORTHBROOK, IL 60062

TSS PHOTOGRAPHY
258 ROGER WILLIAMS AVE
HIGHLAND PARK, IL 60035

U.S. ATTORNEY
ATTN: GENERAL COUNSEL
219 SOUTH DEARBORN STREET
CHICAGO, IL 60604

U.S. ATTORNEY GENERAL
THERESE HARRIS
100 W. RANDOLPH
11TH FLOOR
CHICAGO, IL 60601

U.S.FOODSERVICE, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 98420
CHICAGO, IL 60693

UNION DRAINAGE DISTRICT #1
ATTN: PRESIDENT OR GENERAL COUNSEL
601 DEERFIELD RD
DEERFIELD, IL 60015

UNITED STATES TREASURY
ATTN: PRESIDENT OR GENERAL COUNSEL
14479 S. JOHN HUMPHREY DR.
ORLAND PARK, IL 60462

UNITED STATES TREASURY
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 145566
CINCINNATI, OH 45250-5566

UNITED SYNAGOGUE FOR BOOK SERVICE
820 SECOND AVE, 10TH FL.
NEW YORK, NY 10017

UNITED SYNAGOGUE OF CONSERVATIVE
JUDAISM RAPAPORT HOUSE
820 SECOND AVENUE
NEW YORK, NY 10017-4505

UNITED VISUAL AIDS INC
1945 MOMENTUM PLACE
CHICAGO, IL 60689-5319

UPS
ATTN: PRESIDENT OR GENERAL COUNSEL
LOCKBOX 577
CAROL STREAM, IL 60132-0577

US BANK CREDIT CARD
P.O. BOX 790408
ST LOUIS, MO 63179-0408

US BANK SAFEKEEPING
ATTN PAT BLUMER
BC-MN-H18R
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

US SECURITIES AND EXCHANGE COMMISSION
OFFICE OF THE GENERAL COUNSEL
100 F STREET, NE
WASHINGTON, DC 20549

USCJ CONCERT AD BOOK
601 SKOKIE BLVD. # 402
NORTHBROOK, IL 60062

VERNIER SOFTTWARE & TECHNOLOGY
13979 S.W. MILLIKAN WAY
BEAVERTON, OR 97005-2886

VILLAGE OF DEERFIELD
ATTN PRESIDENT OR GENERAL COUNSEL
850 WAUKEGAN ROAD
DEERFIELD, IL 60015

VILLAGE OF DEERFIELD
ATTN: PRESIDENT OR GENERAL COUNSEL
850 WAUKEGAN ROAD
DEERFIELD, IL 60015

VILLAGE OF DEERFIELD
ATTN: PRESIDENT OR GENERAL COUNSEL
850 WAUKEGAN ROAD
DEERFIELD, IL 60015

VISION MARK
2309 INDUSTRIAL DRIVE
PO BOX 4219
SIDNEY, OH 45365

VITTELI CONCRETE PRODUCTS, INC
2410 S.HALSTED STREET
CHICAGO, IL 60411

VOLLEYBALL OFFICIALS ASSIGNMENTS
PO BOX 944
LIBERTYVILLE, IL 60048

VWR INTERNATIONAL
PO BOX 640169
PITTSBURGH, PA 15264-0169

WARDS NATURAL SCIENCE EST., INC.
PO BOX 664312
PITTSBURGH, PA 15264-4312

WASTE MANAGEMENT
ATTN: BILLING DEPT
PO BOX 4648
CAROL STREAM, IL 60197-4648

WELLS FARGO BANK N A
AS TRUSTEE
625 MARQUETTE AVENUE
MINNEAPOLIS, MN 55479

WELLS FARGO BANK NATIONAL ASSOCIATION
(AS MASTER TRUSTEE)
C/O SCHIFF HARDIN LLP
ATTN: RICK FRIMMER
233 S WACKER DRIVE, SUITE 6600
CHICAGO, IL 60606

WELLS FARGO BANK WF 8113
PO BOX 1450
MINNEAPOLIS, MN 55485-8113

WELLS FARGO BANK, N.A.
AS TRUSTEE
625 MARQUETTE AVENUE
MINNEAPOLIS, MN 55479

WELLS FARGO BANK, N.A.
AS TRUSTEE
625 MARQUETTE AVENUE
MINNEAPOLIS, MN 55479

WELLS FARGO BANK, N.A.
AS TRUSTEE
625 MARQUETTE AVENUE
MINNEAPOLIS, MN 55479

WELLS FARGO BANK, N.A.
AS TRUSTEE
625 MARQUETTE AVENUE
MINNEAPOLIS, MN 55479

WELLS FARGO BANK, N.A.
ATTN: CORPORATE TRUST SERVICES
MACN9311-115
625 MARQUETTE AVE, 11TH FL
MINNEAPOLIS, MN 55402-2308

WELLS FARGO BANK, N.A.
ATTN: GORDON I. GENDLER
MAC N9311-115
625 MARQUETTE AVE, 11TH FL
MINEAPOLIS, MN 55479

WELLS FARGO BANK, N.A.
ATTN: LORA DAHLE, CORP REORG
733 MARQUETTE AVENUE
MAC N9306-057 5TH FL
MINNEAPOLIS, MN 55479

WELLS FARGO BANK, N.A.
ATTN: PRESIDENT OR GENERAL COUNSEL
625 MARQUETTE AVE. SOUTH
MAC N9311-115
MINNEAPOLIS, MN 55479

WELLS FARGO FINANCIAL LEASING INC
800 WALNUT STREET
MAC F4031-050
DES MOINES, IA 50309

WELLS FARGO FINANCIAL LEASING, INC.
800 WALNUT STREET, MAC F4031-050
DES MOINES, IA 50309

WESTIN CHICAGO NORTH SHORE
601 MILWAUKEE AVENUE
WHEELING, IL 60090

WGBH
687 MARSHALL AVE, SUITE 101
WILLISTON, VT 05495

WHIRLPOOL CONSR PARTS
307 CAYUGA RD STE 100
BUFFALO, NY 14255-1953

WILDCAT TROPHY COMPANY
726 N. CHICAGO AVE.
ARLINGTON HEIGHTS, IL 60005

WILLIAM B & ELINOR W KLINE
2040 HONEYSUCKLE CT
BOWLING GREEN, KY 42104

WILLIAM B & ELINOR W KLINE
2040 HONEYSUCKLE CT
BOWLING GREEN, KY 42104

WINDY CITY LINEN, LLC
787 GLENN AVE.
WHEELING, IL 60090-6019

WINNETKA COMMUNITY HOUSE
620 LINCOLN AVENUE
WINNETKA, IL 60093

WOLFGANG PUCK
610 S. MICHIGAN AVE.
CHICAGO, IL 60605

WORLD ENTERPRISES
P.O. BOX 1457
DES PLAINES, IL 60017-0457

WORLD JEWISH DIGEST, LLC
33 N. LASALLE ST, #900
CHICAGO, IL 60602

ZELDA'S SWEET SHOP
4113 MAIN STREET
SKOKIE, IL 60076